·UNITED STATES of America, Plaintiff-Appellee,

v.

**Roderick COLE, Defendant-Appellant.**

No. 16-10230

United States Court of Appeals, Ninth Circuit.

Submitted March 8, 2017 *

Filed March 14, 2017

Adam McMeen Flake, Assistant U.S. Attorney, USLV—Office of the U.S. Attorney, Las Vegas, NV, Elizabeth Olson White, Esquire, Assistant U.S. Attorney, USRE—Office of the US Attorney-Reno, . Reno, NV, for Plaintiff-Appellee

Amy B. Cleary, Assistant Federal Public Defender, Wendi L. Overmyer, Assistant Federal Public Defender, Federal Public

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Defender's Office Las Vegas, Las Vegas, NV, for Defendant-Appellant

Before: LEAVY, W. FLETCHER, and OWENS, Circuit Judges.

### MEMORANDUM **

Roderick Cole appeals from the district court's judgment and challenges the 36-month sentence imposed following his guilty-plea convictions for two counts of being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Cole contends that the district court procedurally erred by imposing an above-Guidelines sentence based on his need for rehabilitation, and by failing to consider and address his mitigating arguments. We review for plain error, *see United States v. Hammons*, 558 F.3d 1100, 1103 (9th Cir. 2009), and conclude that there is none. The record belies Cole's contention that the district court imposed the sentence in order to promote his rehabilitation. *See Tapia v. United States*, 564 U.S. 319, 334, 131 S.Ct. 2382, 180 L.Ed.2d 357 (2011) ("A court commits no error by discussing the opportunities for rehabilitation within prison[.]"). Furthermore, the record reflects that the district court considered Cole's arguments and adequately explained the sentence. *See Rita v. United States*, 551 U.S. 338, 357-58, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007).

Cole also contends that his sentence is substantively unreasonable because the district court allegedly gave excessive weight to his criminal history and the "leniency" of his prior state court sentences. The district court did not abuse its discre-

tion. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The above-Guidelines sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586; *United States v. Gutierrez-Sanchez*, 587 F.3d 904, 908 (9th Cir. 2009) ("The weight to be given the various factors in a particular case is for the discretion of the district court.").

**AFFIRMED.**

**\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).